**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF UTAH

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this is an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

06/24

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

| | | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- | --- |
| 1. | **Your full name** | | |
| | Write the name that is on your government-issued picture identification (for example, your driver's license or passport). | **Cody**<br>First name<br><br>**Darrell**<br>Middle name<br><br>**Munger**<br>Last name and Suffix (Sr., Jr., II, III) | **Becky**<br>First name<br><br>**Louise**<br>Middle name<br><br>**Munger**<br>Last name and Suffix (Sr., Jr., II, III) |
| | Bring your picture identification to your meeting with the trustee. | | |
| 2. | **All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | | |
| 3. | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-8539 | xxx-xx-6459 |

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|

**4. Your Employer Identification Number (EIN), if any.**

EIN _____

EIN _____

---

**5. Where you live**

**15319 South Greene Fern Circle**
**Bluffdale, UT 84065**
Number, Street, City, State & ZIP Code

**Salt Lake**
County

**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.

_____
Number, P.O. Box, Street, City, State & ZIP Code

**If Debtor 2 lives at a different address:**

_____
Number, Street, City, State & ZIP Code

_____
County

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.

_____
Number, P.O. Box, Street, City, State & ZIP Code

---

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

_____

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

_____

| Debtor 1 | **Cody Darrell Munger** | Case number *(if known)* | |
|---|---|---|---|
| Debtor 2 | **Becky Louise Munger** | | |

---

## Part 2:  Tell the Court About Your Bankruptcy Case

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010))*. Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

---

**8. How you will pay the fee**

■ **I will pay the entire fee when I file my petition**. Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

---

**9. Have you filed for bankruptcy within the last 8 years?**

☐ No.

■ Yes.

| | District | **District of Utah** | When | **8/21/25** | Case number | **25-24898** |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |
| | District | | When | | Case number | |

---

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

■ No

☐ Yes.

| | Debtor | | Relationship to you | |
|---|---|---|---|---|
| | District | | When | Case number, if known | |
| | Debtor | | Relationship to you | |
| | District | | When | Case number, if known | |

---

**11. Do you rent your residence?**

■ No.  Go to line 12.

☐ Yes.  Has your landlord obtained an eviction judgment against you?

☐  No. Go to line 12.

☐  Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

---

## Part 3: Report About Any Businesses You Own as a Sole Proprietor

**12. Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

■ No.  Go to Part 4.

☐ Yes.  Name and location of business

_____

Name of business, if any

_____

Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ None of the above

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor?***
For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines.* If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ No.  I am not filing under Chapter 11.

☐ No.  I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.  I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

■ Yes.  I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

## Part 4: Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention

**14. Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ No.

☐ Yes.

What is the hazard?  _____

If immediate attention is needed, why is it needed?  _____

Where is the property?  _____

Number, Street, City, State & Zip Code

**Part 5:**   **Explain Your Efforts to Receive a Briefing About Credit Counseling**

| | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

   ☐ **Incapacity.**
   I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

   ☐ **Disability.**
   My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

   ☐ **Active duty.**
   I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of**:

   ☐ **Incapacity.**
   I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

   ☐ **Disability.**
   My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

   ☐ **Active duty.**
   I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

| Part 6: | Answer These Questions for Reporting Purposes |
| --- | --- |

**16.**   **What kind of debts do you have?**

16a.   **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☐ No. Go to line 16b.

■ Yes. Go to line 17.

16b.   **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☐ Yes. Go to line 17.

16c.   State the type of debts you owe that are not consumer debts or business debts

_____

**17.**   **Are you filing under Chapter 7?**

■ No.   I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

**18.**   **How many Creditors do you estimate that you owe?**

| | | |
| --- | --- | --- |
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**19.**   **How much do you estimate your assets to be worth?**

| | | |
| --- | --- | --- |
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**20.**   **How much do you estimate your liabilities to be?**

| | | |
| --- | --- | --- |
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Part 7: | Sign Below |
| --- | --- |

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
| --- | --- |
| **/s/ Cody Darrell Munger** | **/s/ Becky Louise Munger** |
| **Cody Darrell Munger** | **Becky Louise Munger** |
| Signature of Debtor 1 | Signature of Debtor 2 |
| | |
| Executed on   **February 19, 2026** | Executed on   **February 19, 2026** |
| MM / DD / YYYY | MM / DD / YYYY |

| Debtor 1 | **Cody Darrell Munger** | Case number *(if known)* | |
|---|---|---|---|
| Debtor 2 | **Becky Louise Munger** | | |

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible.  I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

| **/s/ Andres Diaz** | Date | **February 19, 2026** |
|---|---|---|
| Signature of Attorney for Debtor | | MM / DD / YYYY |

**Andres Diaz 4309**
Printed name

**Diaz & Larsen**
Firm name

**757 East South Temple, Suite 201**
**Salt Lake City, UT 84102**
Number, Street, City, State & ZIP Code

| Contact phone | **(801)596-1661** | Email address | **courtmail@adexpresslaw.com** |
|---|---|---|---|

**4309 UT**
Bar number & State

Andres Diaz (A4309)
Timothy J. Larsen (A10263)
DIAZ & LARSEN
757 East South Temple, Suite 201
Salt Lake City, UT 84102
Telephone: (801) 596-1661
Fax: (801) 359-6803
Email- courtmail@adexpresslaw.com
*Proposed Attorneys for the Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In Re: | Bankruptcy No. 26-<br>Chapter 11 (Subchapter V) |
| CODY AND BECKY MUNGER, | Trustee |
| | FILED ELECTRONICALLY |
| Debtors in Possession. | Judge |

## SWORN STATEMENT OF CODY AND BECKY MUNGER REGARDING SECTION 1116 REQUIREMENTS FOR SMALL BUSINESS CASE

Cody and Becky Munger, being first duly sworn and under penalty of perjury, hereby state as follows:

1. We are the debtor and debtor in possession in the above-captioned case (the "Debtors").

2. Attached hereto is the Debtors' 2025 Federal Income Tax Return, the latest return the Debtors have filed.

**3.** In accordance with Section 1116(1)(b) of the Bankruptcy Code, because the Debtors are individuals, a balance sheet, statement of operations and cash flow statement do not exist.

Dated : February 19, 2026

_____
Cody Munger, Debtor in Possession

_____
Becky Munger, Debtor in Possession

STATE OF UTAH         )
                                ) :ss
COUNTY OF SALT LAKE    )

On this 19th day of February 2026, personally appeared before me, Cory and Becky Munger, the signers of the above instrument, who duly acknowledged to me that they executed the same.

TIMOTHY J LARSEN
Notary Public State of Utah
Commission # 726970
My Commission Expires
10/29/2026

_____
Notary Public
Residing in Salt Lake County

My Commission Expires: 10/29/26

# Form 1040 — U.S. Individual Income Tax Return — 2025

Department of the Treasury-Internal Revenue Service

OMB No. 1545-0074 — IRS Use Only-Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2025, or other tax year beginning _____ , 2025, ending _____ , 20 ___  See separate instructions.

☐ Filed pursuant to section 301.9100-2  ☐ Combat zone  ☐ Deceased  Spouse

☐ Other

| | |
|---|---|
| Your first name and middle initial: CODY D | Last name: MUNGER |
| Your social security number: XXX-XX-8539 | |
| If joint return, spouse's first name and middle initial: BECKY L | Last name: MUNGER |
| Spouse's social security number: XXX-XX-6459 | |

Home address (number and street). If you have a P.O. box, see instructions. Apt. no.: **15319 S. GREENE FERN CIRCLE**

Check here if your main home, and your spouse's if filing a joint return, was in the U.S. for more than half of 2025. ☒

City, town, or post office. If you have a foreign address, also complete spaces below.: **BLUFFDALE**  State: **UT**  ZIP code: **84065**

**Presidential Election Campaign** — Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name: _____  Foreign province/state/county: _____  Foreign postal code: _____

## Filing Status
Check only one box.

☐ Single
☒ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS). Enter spouse's SSN above and full name here: _____
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

☐ If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check the box and enter their name (see instructions and attach statement if required): _____

## Digital Assets
At any time during 2025, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

## Dependents (see instructions)
If more than four dependents, see instructions and check here ☐

| | Dependent 1 | Dependent 2 | Dependent 3 | Dependent 4 |
|---|---|---|---|---|
| (1) First name | EMILY L | PEYTON K | BRAEDEN T | ISABELLA G |
| (2) Last name | MUNGER | MUNGER | MUNGER | MUNGER |
| (3) SSN | XXX-XX-7405 | XXX-XX-8450 | XXX-XX-2319 | XXX-XX-3088 |
| (4) Relationship | Daughter | Son | Son | Daughter |
| (5)(a) Check if lived with you more than half of 2025 | ☒ Yes | ☒ Yes | ☒ Yes | ☒ Yes |
| (5)(b) | ☒ And in the U.S. | ☒ And in the U.S. | ☒ And in the U.S. | ☒ And in the U.S. |
| (6) Check if: Full-time student | ☐ | ☐ | ☐ | ☐ |
| (6) Check if: Permanently and totally disabled | ☐ | ☐ | ☐ | ☐ |
| (7) Credits: Child tax credit | ☐ | ☐ | ☐ | ☒ |
| (7) Credits: Credit for other dependents | ☒ | ☒ | ☒ | ☐ |

☐ Check if your filing status is MFS or HOH and you lived apart from your spouse for the last 6 months of 2025, or you are legally separated according to your state law under a written separation agreement or a decree of separate maintenance and you did not live in the same household as your spouse at the end of 2025.

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Attach Sch. B if required.

| Line | Description | Amount |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | |
| 1b | Household employee wages not reported on Form(s) W-2 | |
| 1c | Tip income not reported on line 1a (see instructions) | |
| 1d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | |
| 1e | Taxable dependent care benefits from Form 2441, line 26 | |
| 1f | Employer-provided adoption benefits from Form 8839, line 31 | |
| 1g | Wages from Form 8919, line 6 | |
| 1h | Other earned income (see instructions). Enter type and amount: _____ | |
| 1i | Nontaxable combat pay election (see instructions) | |
| 1z | Add lines 1a through 1h | |
| 2a | Tax-exempt interest | |
| 2b | Taxable interest | |
| 3a | Qualified dividends | |
| 3b | Ordinary dividends | |
| 3c | Check if your child's dividends are included in 1 ☐ Line 3a  2 ☐ Line 3b | |
| 4a | IRA distributions | |
| 4b | Taxable amount | |
| 4c | Check if (see instructions) 1 ☐ Rollover  2 ☐ QCD  3 ☐ _____ | |
| 5a | Pensions and annuities | |
| 5b | Taxable amount | |
| 5c | Check if (see instructions) 1 ☐ Rollover  2 ☐ PSO  3 ☐ _____ | |
| 6a | Social security benefits | |
| 6b | Taxable amount | |
| 6c | If you elect to use the lump-sum election method, check here (see instructions) ☐ | |
| 6d | If you are married filing separately and lived apart from your spouse the entire year (see inst.), check here ☐ | |
| 7a | Capital gain or (loss). Attach Schedule D if required | |
| 7b | Check if: ☐ Schedule D not required  ☐ Includes child's capital gain or (loss) | |
| 8 | Additional income from Schedule 1, line 10 | 129,572. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7a, and 8. This is your **total income** | 129,572. |
| 10 | Adjustments to income from Schedule 1, line 26 | 9,154. |
| 11a | Subtract line 10 from line 9. This is your **adjusted gross income** | 120,418. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
UYA

Form **1040** (2025) Created 9/5/25

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **11b** | Amount from line 11a (adjusted gross income) | **11b** | 120,418. |
| | **12a** | Someone can claim ☐ You as a dependent ☐ Your spouse as a dependent | | |
| | **b** | ☐ Spouse itemizes on a separate return **c** ☐ You were a dual-status alien | | |
| | **d** | **You:** ☐ Were born before January 2, 1961 ☐ Are blind | | |
| | | **Spouse:** ☐ Was born before January 2, 1961 ☐ Is blind | | |
| **Standard deduction for-** · Single or Married filing separately, $15,750 · Married filing jointly or Qualifying surviving spouse, $31,500 · Head of household, $23,625 · If you checked a box on line 12a, 12b, 12c, or 12d, see inst. | **e** | Standard deduction or itemized deductions (from Schedule A) | **12e** | 86,010. |
| | **13a** | Qualified business income deduction from Form 8995 or Form 8995-A | **13a** | 6,882. |
| | **b** | Additional deductions from Schedule 1-A, line 38 | **13b** | |
| | **14** | Add lines 12e, 13a, and 13b | **14** | 92,892. |
| | **15** | Subtract line 14 from line 11b. If zero or less, enter -0-. This is your **taxable income** | **15** | 27,526. |
| | **16** | Tax (see instructions). Check if any from Form(s): 1☐ 8814 2☐ 4972 3☐ | **16** | 2,826. |
| | **17** | Amount from Schedule 2, line 3 | **17** | |
| | **18** | Add lines 16 and 17 | **18** | 2,826. |
| | **19** | Child tax credit or credit for other dependents from Schedule 8812 | **19** | 2,826. |
| | **20** | Amount from Schedule 3, line 8 | **20** | |
| | **21** | Add lines 19 and 20 | **21** | 2,826. |
| | **22** | Subtract line 21 from line 18. If zero or less, enter -0- | **22** | 0. |
| | **23** | Other taxes, including self-employment tax, from Schedule 2, line 21 | **23** | 18,308. |
| | **24** | Add lines 22 and 23. This is your **total tax** | **24** | 18,308. |
| **Payments and Refundable Credits** | **25** | Federal income tax withheld from: | | |
| | **a** | Form(s) W-2 — 25a | | |
| | **b** | Form(s) 1099 — 25b | | |
| | **c** | Other forms (see instructions) — 25c | | |
| | **d** | Add lines 25a through 25c | **25d** | |
| | **26** | 2025 estimated tax payments and amount applied from 2024 return | **26** | |
| | | If you made tax payments with your former spouse in 2025, enter their SSN (see instructions): | | |
| **If you have a qualifying child, you may need to attach Sch. EIC.** | **27a** | Earned income credit (EIC) — 27a | | |
| | **b** | Clergy filing Schedule SE (see instructions) ☐ | | |
| | **c** | If you do not want to claim the EIC, check here ☐ | | |
| | **28** | Additional child tax credit (ACTC) from Schedule 8812. If you do not want to claim the ACTC, check here ☐ 28 | | 874. |
| | **29** | American opportunity credit from Form 8863, line 8 — 29 | | |
| | **30** | Refundable adoption credit from Form 8839, line 13 — 30 | | |
| | **31** | Amount from Schedule 3, line 15 — 31 | | |
| | **32** | Add lines 27a, 28, 29, 30, and 31. These are your **total other payments and refundable credits** | **32** | 874. |
| | **33** | Add lines 25d, 26, and 32. These are your **total payments** | **33** | 874. |
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | **34** | 0. |
| | **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | **35a** | 0. |
| **Direct deposit? See instructions.** | **b** | Routing number X X X c Type: ☐ Checking ☐ Savings | | |
| | **d** | Account number X X X | | |
| | **36** | Amount of line 34 you want **applied to your 2026 estimated tax** 36 | | |
| **Amount You Owe** | **37** | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | **37** | 17,434. |
| | **38** | Estimated tax penalty (see instructions) 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions. ☒ **Yes.** Complete below. ☐ **No** | | |
|---|---|---|---|
| | Designee's name **Karen R Beebe** | Phone no. **801-419-3271** | Personal identification number (PIN) **61248** |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| **Joint return?** See instructions. Keep a copy for your records. | Your signature | Date | Your occupation **SELF EMP** | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Spouse's signature. If a joint return, **both must sign.** | Date | Spouse's occupation **SELF EMP** | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| | Phone no. **(801) 631-6104** | Email address | | |

| **Paid Preparer Use Only** | Preparer's signature **Karen R Beebe** | Date | PTIN **P01052267** | Check if: ☒ Self-employed |
|---|---|---|---|---|
| | Preparer's name **Karen R Beebe** | | Phone no. **(801) 419-3271** | |
| | Firm's name **Karen R. Beebe** | | | |
| | Firm's address **7038 W. 8090 South, West Jordan, UT, 84081** | | Firm's EIN **26-4151986** | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.

Form **1040** (2025)

UYA

| SCHEDULE 1 (Form 1040) | Additional Income and Adjustments to Income | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2025**<br>Attachment Sequence No. **01** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

CODY D and BECKY L MUNGER

Your social security number  ▮8539

For 2025, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss . . _____

**Note:** The remaining amounts reported to you on Form(s) 1099-K should be reported elsewhere on your return depending on the transaction. See *www.irs.gov/1099k.*

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C. . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Other gains or (losses). Check if any from Form(s): ☐ 4797   ☐ 4684   . . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . | 5 | 129,572. |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation. If you repaid a 2025 overpayment (see instructions), check here ☐ | 7 | |
| | and enter amount repaid: _____ . . . . . . . . . . . . . . . | | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . . . . . | 8a | ( ) |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . . . . | 8b | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . . . | 8c | |
| d | Foreign earned income exclusion from Form 2555. . . . . . . . . | 8d | ( ) |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . . . | 8e | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . . . | 8f | |
| g | Alaska Permanent Fund dividends. . . . . . . . . . . . . . . | 8g | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . . . . | 8h | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . . . . | 8i | |
| j | Activity not engaged in for profit income . . . . . . . . . . . . | 8j | |
| k | Stock options . . . . . . . . . . . . . . . . . . . . . . | 8k | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . | 8l | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions). . . . . . . . . . . . . . . . . . . . . . | 8m | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . . . | 8n | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . . | 8o | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . . | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . . | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . . . . . . | 8s | ( ) |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . . . | 8t | |
| u | Wages earned while incarcerated . . . . . . . . . . . . . . | 8u | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions . . . . . . . . . . . . . . . . . . . . . | 8v | |
| z | Other income. List type and amount: _____ | 8z | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | 129,572. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2025 Created 7/25/25

UYA


| Part II | Adjustments to Income | | |
|---|---|---|---|
| 11 | Educator expenses | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903. If claiming only storage fees (see instructions), check here ☐ | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 | 9,154. |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 | |
| 17 | Self-employed health insurance deduction | 17 | |
| 18 | Penalty on early withdrawal of savings | 18 | |
| 19a | Alimony paid | 19a | |
| b | Recipient's SSN | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction. If you are married filing separately and lived apart from your spouse for the entire year (see instructions), check here ☐ | 20 | |
| 21 | Student loan interest deduction | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | Archer MSA deduction | 23 | |

| 24 | Other adjustments: | | |
|---|---|---|---|
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | |
| d | Reforestation amortization and expenses | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | |
| j | Housing deduction from Form 2555 | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | |
| z | Other adjustments. List type and amount: | 24z | |

| 25 | Total other adjustments. Add lines 24a through 24z | 25 | |
|---|---|---|---|
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 | 26 | 9,154. |

Schedule 1 (Form 1040) 2025

UYA

# SCHEDULE 2
## (Form 1040)

Department of the Treasury
Internal Revenue Service

# Additional Taxes

**Attach to Form 1040, 1040-SR, or 1040-NR.**
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

## 2025

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

CODY D and BECKY L MUNGER

Your social security number

███-8539

| Part I | Tax | | | |
|---|---|---|---|---|
| 1 | Additions to tax: | | | |
| a | Excess advance premium tax credit repayment. Attach Form 8962 | 1a | | |
| b | Repayment of new clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part II. Attach Form 8936 and Schedule A (Form 8936) | 1b | | |
| c | Repayment of previously owned clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part IV. Attach Form 8936 and Schedule A (Form 8936) | 1c | | |
| d | Recapture of net EPE from Form 4255, line 2a, column (l) | 1d | | |
| e | Excessive payments (EP) on gross EPE from Form 4255. Check applicable box and enter amount. See instructions. (i) ☐ Line 1a  (ii) ☐ Line 1c  (iii) ☐ Line 1d  (iv) ☐ Line 2a | 1e | | |
| f | 20% EP from Form 4255. Check applicable box and enter amount. See instructions. (i) ☐ Line 1a  (ii) ☐ Line 1c  (iii) ☐ Line 1d  (iv) ☐ Line 2a | 1f | | |
| y | Other additions to tax (see instructions): | 1y | | |
| z | Add lines 1a through 1y | | 1z | |
| 2 | Alternative minimum tax. Attach Form 6251 | | 2 | |
| 3 | Add lines 1z and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 | | 3 | 0. |

| Part II | Other Taxes | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE. Check if any exemption from (see instructions): 1 ☐ 4361  2 ☐ 4029  3 ☐ _____ | | 4 | 18,308. |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here ☐ | | 8 | |
| 9 | Household employment taxes. Attach Schedule H | | 9 | |
| 10 | Reserved for future use | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 | | 11 | |
| 12 | Net investment income tax. Attach Form 8960 | | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 | | 16 | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.

UYA

Schedule 2 (Form 1040) 2025  Created 5/8/25


| Part II | Other Taxes *(continued)* | | | | |
|---|---|---|---|---|---|
| **17** | Other additional taxes: | | | | |
| **a** | Recapture of other credits. List type, form number, and amount: | | | | |
| | | **17a** | | | |
| **b** | Recapture of federal mortgage subsidy, if you sold your home see instructions . . . . . . . . . . . . . . . . | **17b** | | | |
| **c** | Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . . | **17c** | | | |
| **d** | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . . . . . . . . . | **17d** | | | |
| **e** | Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . . | **17e** | | | |
| **f** | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . . . . . . . . . . . . . . . . . . . . . | **17f** | | | |
| **g** | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . . . . . . . | **17g** | | | |
| **h** | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . . . . . . | **17h** | | | |
| **i** | Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . . . . . . . | **17i** | | | |
| **j** | Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . . . . | **17j** | | | |
| **k** | Golden parachute payments . . . . . . . . . . . . . . . . . . . | **17k** | | | |
| **l** | Tax on accumulation distribution of trusts . . . . . . . . . . . . . . | **17l** | | | |
| **m** | Excise tax on insider stock compensation from an expatriated corporation . . . . . . . . . . . . . . . . . . . . . . . . . | **17m** | | | |
| **n** | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . . . . . . . . . . . . . . . . . . . . . | **17n** | | | |
| **o** | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . . . . . . | **17o** | | | |
| **p** | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . . . . . . | **17p** | | | |
| **q** | Any interest from Form 8621, line 24 . . . . . . . . . . . . . . . | **17q** | | | |
| **z** | Any other taxes. List type and amount: _____ | **17z** | | | |
| **18** | Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . | | | **18** | |
| **19** | Recapture of net EPE from Form 4255, line 1d, column (l) . . . . . . . . . . . . . . | | | **19** | |
| **20** | Section 965 net tax liability installment from Form 965-A . . . . . . . . | **20** | | | |
| **21** | Add lines 4, 7 through 16, and 18. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23; or Form 1040-NR, line 23b . . . . . . . . . . . . . . . . . . . . | | | **21** | **18,308.** |

# Itemized Deductions

Attach to Form 1040 or 1040-SR.
Go to *www.irs.gov/ScheduleA* for instructions and the latest information.
**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2025**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR

CODY D and BECKY L MUNGER

Your social security number

███████-8539

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | |
| | 2 | Enter amount from Form 1040 or 1040-SR, line 11b . . . . . . . . . . | 2 | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0. |
| **Taxes You Paid** | 5 | State and local taxes (SALT). | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☒ | 5a | 2,207. |
| | b | State and local real estate taxes (see instructions) | 5b | 10,727. |
| | c | State and local personal property taxes | 5c | |
| | d | Add lines 5a through 5c | 5d | 12,934. |
| | e | Enter the smaller of line 5d or $40,000 ($20,000 if married filing separately) If Form 1040 or 1040-SR, line 11b is more than $500,000 ($250,000 if married filing separately), or if you completed Form 2555, Form 4563, or excluded income from Puerto Rico, see instructions | 5e | 12,934. |
| | 6 | Other taxes. List type and amount: | 6 | |
| | 7 | Add lines 5e and 6 | 7 | 12,934. |
| **Interest You Paid** **Caution:** Your mortgage interest deduction may be limited. See instructions. | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box . . . . . . . . . . . . . . . . . . . . . ☐ | | |
| | a | Home mortgage interest and points reported to you on Form 1098. See instructions if limited | 8a | 12,867. |
| | b | Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | 8b | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | 8c | |
| | d | Reserved for future use | 8d | |
| | e | Add lines 8a through 8c | 8e | 12,867. |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | 9 | |
| | 10 | Add lines 8e and 9 | 10 | 12,867. |
| **Gifts to Charity** **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions. | 11 | 20,913. |
| | 12 | Other than by cash or check. If you made any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 12 | |
| | 13 | Carryover from prior year | 13 | 39,296. |
| | 14 | Add lines 11 through 13 | 14 | 60,209. |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | 15 | 0. |
| **Other Itemized Deductions** | 16 | Other – from list in instructions. List type and amount: | 16 | 0. |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | 17 | 86,010. |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040.

Schedule A (Form 1040) 2025   Created 11/20/25

UYA

Do Not File Client Copy

| Name(s) shown on return | Your Social Security Number |
|---|---|
| CODY D and BECKY L MUNGER | ████-8539 |

**Before you begin:** If the amount on Schedule A, line 5d is $10,000 ($5,000 if married filing separately) or less, enter the amount from Schedule A, line 5d on Schedule A, line 5e. You don't have to complete this worksheet.

1. Is the amount on Schedule A, line 5d more than $10,000 ($5,000 if married filing separtely)?

   ☐ **No.** **STOP.** Your deduction isn't limited. Enter the amount from Schedule A, line 5d on Schedule A, line 5e. **Don't** complete the rest of this worksheet.

   ☒ **Yes.** Enter $40,000 . . . . . . . . . . . . . . . . . . . . . 1. __40,000.__

2. Enter the amount from Form 1040 or 1040-SR, line 11b. . . . . . . . . . . . . . . 2. __120,418.__

3a. Enter any income from Puerto Rico that you excluded . . . . . . . . . . . . . . 3a. _____

b. Enter the amount from Form 2555, line 45 . . . . . . . . . . . . . . . . . 3b. _____

c. Enter the amount from Form 2555, line 50 . . . . . . . . . . . . . . . . . 3c. _____

d. Enter the amount from Form 4563, line 15 . . . . . . . . . . . . . . . . . 3d. _____

e. Add lines 3a through 3d . . . . . . . . . . . . . . . . . . . . . . . . 3e. _____

4. Add lines 2 and 3e . . . . . . . . . . . . . . . . . . . . . . . . . . 4. __120,418.__

5. Enter $500,000 ($250,000 if married filing separately) . . . . . . . . . . . . . 5. __500,000.__

6. Is the amount on line 4 more than the amount on line 5?

   ☒ **No.** Skip lines 7 and 8 and enter the amount from line 1 on line 9.

   ☐ **Yes.** Subtract line 5 from line 4 . . . . . . . . . . . . 6. _____

7. Multiply line 6 by 30% (0.30) . . . . . . . . . . . . . . . . . . . 7. _____

8. Subtract line 7 from line 1 . . . . . . . . . . . . . . . . . . . . . . 8. _____

9. Enter the **larger** of the amount on line 8 or $10,000 . . . . . . . . . . . . . . 9. __40,000.__

10. **State and local tax deduction.** Enter the **smaller** of the amount on line 9 (half the amount on line 9 if married filing separately) or the amount from Schedule A, line 5d here and on Schedule A, line 5e . . . . 10. __12,934.__

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

**CODY D and BECKY L MUNGER**

Your social security number

█████—8539

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II    Income or Loss From Partnerships and S Corporations**

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any amount is not** at risk, you **must** check the box in column (f) on line 28 and attach **Form 6198.** See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section ...................................... ☒ Yes   ☐ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | MUNGER CONSTRUCTION LLC | P | ☐ | 83-2392738 | ☐ | ☐ |
| B | UPE | P | ☐ | 83-2392738 | ☐ | ☐ |
| C | MUNGER CONSTRUCTION LLC | P | ☐ | 83-2392738 | ☐ | ☐ |
| D | Schedule Attached | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | 68,305. | | | |
| B | 8,413. | | | | |
| C | | | | | 65,626. |
| D | | 1,986. | | | 2,068. |
| 29a Totals | | 70,291. | | | 67,694. |
| b Totals | 8,413. | | 0. | 0. | |

30  Add columns (h) and (k) of line 29a ......................... **30** | 137,985.

31  Add columns (g), (i), and (j) of line 29b ...................... **31** ( 8,413. )

32  **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 ....... **32** | 129,572.

**Part III    Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | 0. | | 0. |
| b Totals | 0. | | 0. | |

35  Add columns (d) and (f) of line 34a ......................... **35** | 0.

36  Add columns (c) and (e) of line 34b ......................... **36** ( 0. )

37  **Total estate and trust income or (loss).** Combine lines 35 and 36 ............. **37** | 0.

**Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

39  Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below **39** | 0.

**Part V    Summary**

40  Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below ............. **40** | 0.

41  **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 .... **41** | 129,572.

42  **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AN; and Schedule K-1 (Form 1041), box 14, code F. See instructions .......... **42** | 0.

43  **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules ..... **43** | 0.

UYA    Schedule E (Form 1040) 2025

# SCHEDULE SE
## (Form 1040)

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

**Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.**
**Go to www.irs.gov/ScheduleSE for instructions and the latest information.**

OMB No. 1545-0074

**2025**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR)
CODY D MUNGER

Social security number of person
with self-employment income ▮▮▮▮-8539

## Part I  Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ. . . . | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . | **2** | 67,612. |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 67,612. |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . . . . . . . | **4a** | 62,440. |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . . . . | **4c** | 62,440. |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . . . . . . | 5a | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . . . | **5b** | 0. |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 62,440. |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2025 . . . . . . . . . . . . . . . . | **7** | 176,100 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $176,100 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . | 8a | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . . . . . . . | 8b | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . . . . . . . | 8c | |
| **d** | Add lines 8a, 8b, and 8c. . . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . | **9** | 176,100. |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . . . . | **10** | 7,743. |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . | **11** | 1,811. |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or Form 1040-SS, Part I, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 9,554. |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040)** , line 15 . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 4,777. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2025   Created 5/7/25

UYA

| Part II | Optional Methods To Figure Net Earnings    (see instructions) | | |

**Farm Optional Method.**   You may use this method **only if (a)** your gross farm income[1] wasn't more than $10,860, **or (b)**  your net farm profits[2] were less than $7,840.

| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | $ 7,240 |
| 15 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero)  **or** $7,240. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |

**Nonfarm Optional Method.**   You may use this method **only if (a)** your net nonfarm profits[3] were less than $7,840 and also less than 72.189% of your gross nonfarm income, [4]**and (b)**  you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:**  You may use this method no more than five times.

| 16 | Subtract line 15 from line 14  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income [4](not less than zero)  or the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . | 17 | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.
[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

UYA

Do Not File
Client Copy

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.

Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.

OMB No. 1545-0074

**2025**

Attachment
Sequence No. 17

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR) | Social security number of person with self-employment income |
|---|---|
| BECKY L MUNGER | ▮▮▮-▮▮-6459 |

## Part I | Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A**    If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ. . . . | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **2** | Net profit or (loss) from Schedule C, line 31, and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . | **2** | 61,960. |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 61,960. |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . . . . . . . | **4a** | 57,220. |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . . | **4c** | 57,220. |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . . . | **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . | **5b** | 0. |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 57,220. |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2025 . . . . . . . . . . . . . . . | **7** | 176,100 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $176,100 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . | **8a** | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . . . . . . . . | **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . . . . . | **8c** | | |
| **d** | Add lines 8a, 8b, and 8c. . . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . | **9** | 176,100. |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . . . | **10** | 7,095. |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . | **11** | 1,659. |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or **Form 1040-SS, Part I, line 3** . . . . . . . . . . . . . . . . . . . . . . | **12** | 8,754. |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040) , line 15** . . . . . . . . . . . . | **13** | 4,377. | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule SE (Form 1040) 2025    Created 5/7/25

UYA

Schedule SE (Form 1040) 2025   BECKY L MUNGER                                                     −6459      Page **2**

| Part II | Optional Methods To Figure Net Earnings | (see instructions) | | |
|---|---|---|---|---|

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] wasn't more than $10,860, **or (b)** your net farm profits[2] were less than $7,840.

| | | | | |
|---|---|---|---|---|
| **14** | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | $ 7,240 |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) **or** $7,240. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $7,840 and also less than 72.189% of your gross nonfarm income, [4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | | | |
|---|---|---|---|---|
| **16** | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.
[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

UYA                                                                              Schedule SE (Form 1040) 2025

Do Not File
Client Copy

Do Not File Client Copy

# SCHEDULE 8812
## (Form 1040)

Department of the Treasury
Internal Revenue Service

# Credits for Qualifying Children and Other Dependents

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to *www.irs.gov/Schedule8812* for instructions and the latest information.

OMB No. 1545-0074

**2025**

Attachment
Sequence No. **47**

Name(s) shown on return

CODY D and BECKY L MUNGER

Your social security number

█████-8539

| Part I | Child Tax Credit and Credit for Other Dependents | | | |
|---|---|---|---|---|
| 1 | Enter the amount from line 11a of your Form 1040, 1040-SR, or 1040-NR. | | 1 | 120,418. |
| 2a | Enter income from Puerto Rico that you excluded | 2a | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | | |
| c | Enter the amount from line 15 of your Form 4563 | 2c | | |
| d | Add lines 2a through 2c | | 2d | |
| 3 | Add lines 1 and 2d | | 3 | 120,418. |
| 4 | Number of qualifying children under age 17 with the required social security number | 4 | 1 | |
| 5 | Multiply line 4 by $2,200 | | 5 | 2,200. |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number | 6 | 3 | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | | |
| 7 | Multiply line 6 by $500 | | 7 | 1,500. |
| 8 | Add lines 5 and 7 | | 8 | 3,700. |
| 9 | Enter the amount shown below for your filing status.<br>• Married filing jointly—$400,000<br>• All other filing statuses—$200,000 | | 9 | 400,000. |
| 10 | Subtract line 9 from line 3.<br>• If zero or less, enter -0-.<br>• If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | 10 | |
| 11 | Multiply line 10 by 5% (0.05) | | 11 | |
| 12 | Is the amount on line 8 more than the amount on line 11? | | 12 | 3,700. |
| | ☐ **No. Stop here.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit.<br>☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | |
| 13 | Enter the amount from **Credit Limit Worksheet A** | | 13 | 2,826. |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents** | | 14 | 2,826. |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040 or Form 1040-SR through line 27a (or Form 1040-NR through line 26) (also complete Schedule 3 (Form 1040), line 11) before compelte Part II-A

**For Paperwork Reduction Act Notice, see your tax return instructions.**
UYA

Schedule 8812 (Form 1040) 2025   Created 7/30/25

| Part II-A | Additional Child Tax Credit for All Filers | | | |
|---|---|---|---|---|

Caution: If you file Form 2555, you cannot claim the additional child tax credit.

| 15 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
|---|---|---|---|
| 16a | Subtract line 14 from line 12. If zero, **stop here**; you cannot take the additional child tax credit. . . . . . . . . . . . . | **16a** | 874. |
| b | Number of qualifying children under age 17 with the required social security number: _____1_____ x $1,700. | | |
| | Enter the result. If zero, **stop here**; you cannot claim the additional child tax credit. | **16b** | ⁻1,700. |
| | **TIP**: The number of children you use for this line is the same as the number of children you used for line 4. | | |
| 17 | Enter the **smaller** of line 16a or line 16b . . . . . . . . . . . . . . . . . . . . . | **17** | 874. |

| 18a | Earned income (see instructions). . . . . . . . . . . . . . . . | **18a** | 120,418. |
|---|---|---|---|
| b | Nontaxable combat pay (see instructions). . . . . . . | **18b** | |

| 19 | Is the amount on line 18a more than $2,500? | | |
|---|---|---|---|
| | ☐ **No.** Leave line 19 blank and enter -0- on line 20. | | |
| | ☒ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result . . . . . . | **19** | 117,918. |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result. . . . . . . . . . . . . . . . . . . . | **20** | 17,688. |

**Next.** On line 16b, is the amount $5,100 or more?

☒ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27.

☐ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21.

| Part II-B | Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico | | |
|---|---|---|---|

| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, or if you are a bonna fide resident of Puerto Rico, see instructions . . . . . . . . . | **21** | |
|---|---|---|---|
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . . | **22** | |
| 23 | Add lines 21 and 22 . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | **1040 and** **1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27a, and Schedule 3 (Form 1040), line 11. **1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. | **24** | |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Enter the **larger** of line 20 or line 25 . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| | Next, enter the **smaller** of line 17 or line 26 on line 27. | | |

| Part II-C | Additional Child Tax Credit | | |
|---|---|---|---|
| 27 | **This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28** . . . . | **27** | 874. |

UYA

Form **8995**

Department of the Treasury
Internal Revenue Service

### Qualified Business Income Deduction
### Simplified Computation

Attach to your tax return.

Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-0074

**2025**

Attachment
Sequence No. **55**

Name(s) shown on return

CODY D and BECKY L MUNGER

Your taxpayer identification number

▮▮▮▮-8539

**Note:** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $197,300 ($394,600 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | MUNGER CONSTRUCTION LLC | 83-2392738 | 55,661. |
| ii | MUNGER CONSTRUCTION LLC | 83-2392738 | 60,989. |
| iii | VINYL CRAFTS LLC | 27-3732328 | 1,922. |
| iv | VINYL CRAFTS LLC | 27-3732328 | 1,846. |
| v | | | |

| | | | |
|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** 120,418. | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** ( ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** 120,418. | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | **5** 24,084. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | **9** |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | **10** 24,084. |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** 34,408. | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) | **12** | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** 34,408. | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | **14** 6,882. |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | **15** 6,882. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | **16** ( ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | **17** ( ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form **8995** (2025) Created 9/12/25

UYA

| Form **8867** (Rev. November 2024) Department of the Treasury Internal Revenue Service | **Paid Preparer's Due Diligence Checklist** Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status **To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, or 1040-SS.** **Go to www.irs.gov/Form8867 for instructions and the latest information.** | OMB No. 1545-0074 **2025** Attachment Sequence No. **70** |
|---|---|---|

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| CODY D and BECKY L MUNGER | ████-8539 |
| Preparer's name | Preparer tax identification number |
| Karen R Beebe | P01052267 |

## Part I  Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I –V for the benefit(s) claimed (check all that apply).  ☐ EIC  ☒ CTC/ACTC/ODC  ☐ AOTC  ☐ HOH

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? | ☒ | ☐ | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☒ | ☐ | ☐ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **"Yes,"** answer questions 4a and 4b. If **"No,"** go to question 5.) | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | ☐ | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) List those documents provided by the taxpayer, if any, that you relied on: | ☒ | ☐ | |
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? | ☒ | ☐ | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | ☒ | ☐ | ☐ |
| a | Did you complete the required recertification Form 8862? | ☐ | ☐ | ☒ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? | ☐ | ☐ | ☒ |

For Paperwork Reduction Act Notice, see separate instructions.
UYA

Form **8867** (Rev. 11-2024)

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | **Yes** | **No** | **N/A** |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child?  **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** . . . . . . . . . . . . | ☐ | ☐ | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | **Yes** | **No** | **N/A** |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . . . . | ☒ | ☐ | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.) | **Yes** | **No** |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . . . | ☐ | ☐ |

| **Part V** | **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.) | **Yes** | **No** |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . . | ☐ | ☐ |

| **Part VI** | **Eligibility Certification** |
|---|---|

**You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; **and**

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

1. A copy of this Form 8867.

2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| | | **Yes** | **No** |
|---|---|---|---|
| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ |

# 2025 Schedule E Page 2 Continuation - Partnership Schedule K-1

Name(s) shown on this return
CODY D and BECKY L MUNGER

Your identification number
███-8539

| | (a) Name | (b) Enter P for Partnership; S for S Corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| 1 | VINYL CRAFTS LLC | P | | 27-3732328 | | |
| 2 | VINYL CRAFTS LLC | P | | 27-3732328 | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Schedule K-1 | (k) Nonpassive income from from Schedule K-1 |
| 1 | | | | | 2,068. |
| 2 | | 1,986. | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| | | 1,986. | | | 2,068. |
| Totals | 0. | | 0. | 0. | |

Do Not File Client Copy

Do Not File
Client Copy

**SEPARATE AND RETURN ONLY THE BOTTOM COUPON WITH PAYMENT. KEEP TOP PORTION FOR YOUR RECORDS.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## TC-547

# Individual Income Tax
# Return Payment Coupon

Mail to: Utah State Tax Commission, 210 N 1950 W, SLC UT 84134-0266     Rev. 12/11



| Primary taxpayer name | Social Security no. |
| CODY D MUNGER | ████████-8539 |

| Tax year ending |
| 2025 |

| Secondary taxpayer name | Social Security no. |
| BECKY L MUNGER | ████████-6459 |

| USTC Use Only |

| Address |
| 15319 S. GREENE FERN CIRCLE |

| City | State | Zip code |
| BLUFFDALE | UT | 84065 |

I I T 0 0 4

| Payment amount enclosed | $ | 844 | 00 |

Make check or money order payable to the Utah State Tax Commission.
Do not send cash. Do not staple check to coupon. Detach check stub.

TaxAct

40501

1064

Utah State Tax Commission
**Utah Individual Income Tax Return**
All state income tax dollars support education, children and individuals with disabilities.

2025
TC-40

● Amended Return - enter code:  (see instructions)

Full-yr Resident?

| | | | Y/N |
|---|---|---|---|
| Your Social Security No. | Your first name | Your last name | |
| ███8539 | CODY D | MUNGER | Y |
| Spouse's Soc. Sec. No. | Spouse's first name | Spouse's last name | |
| ███6459 | BECKY L | MUNGER | Y |

If deceased, complete page 3, Part 1

Address: 15319 S. GREENE FERN CIRCLE

Telephone number: 8016316104

City: BLUFFDALE  State: UT  ZIP+4: 84065

Foreign country (if not U.S.)

**1 Filing Status - enter code**
1 = Single
● **2** 2 = Married filing jointly
3 = Married filing separately
4 = Head of household
5 = Qualifying surviving spouse
If using code 2 or 3, enter spouse's name and SSN above

**● 2 Qualifying Dependents**
a **1** Dependents age 16 and under
b **3** Other dependents
c Dependents born in 2025
d **4** Total (add lines a, b and c)
See instructions.

**3 Election Campaign Fund**
Does not increase your tax or reduce your refund.
Enter the code for the party of your choice.
See instructions for code letters or go to **incometax.utah.gov/elect**.
If no contribution, enter N.

| | Yourself | Spouse |
|---|---|---|
| | ● N | ● N |

Do Not File
Client Copy

| | | | |
|---|---|---|---|
| 4 Federal adjusted gross income from federal return | | ● 4 | 120418 |
| 5 Additions to income from TC-40A, Part 1 (attach TC-40A, page 1) | | ● 5 | |
| 6 Total income - add line 4 and line 5 | | 6 | 120418 |
| 7 State tax refund included on federal form **1040, Schedule 1, line 1** (if any) | | ● 7 | |
| 8 Subtractions from income from TC-40A, Part 2 (attach TC-40A, page 1) | | ● 8 | |
| 9 **Utah taxable income/loss -** subtract the sum of lines 7 and 8 from line 6 | | ● 9 | 120418 |
| 10 **Utah tax -** multiply line 9 by 4.5% (.045) (not less than zero) | | ● 10 | 5419 |

| | | | |
|---|---|---|---|
| 11 Utah personal exemption (multiply line 2d by $2,111) | ● 11 | 8444 | |
| 12 Federal standard or itemized deductions | ● 12 | 86010 | |
| 13 Add line 11 and line 12 | 13 | 94454 | |
| 14 State income tax from federal 1040, Schedule A, line 5e, less lines 5b and 5c (not less than zero) | ● 14 | | |
| 15 Subtract line 14 from line 13 | 15 | 94454 | |
| 16 Initial credit before phase-out - multiply line 15 by 6% (.06) | ● 16 | 5667 | |
| 17 Enter: **$18,213** (single or married filing separately); **$27,320** (head of household); or **$36,426** (married filing jointly or qualifying surviving spouse) | ● 17 | 36426 | |
| 18 Income subject to phase-out - subtract line 17 from line 9 (not less than zero) | 18 | 83992 | |
| 19 Phase-out amount - multiply line 18 by 1.3% (.013) | ● 19 | 1092 | |
| 20 Taxpayer tax credit - subtract line 19 from line 16 (not less than zero) | | ● 20 | 4575 |
| 21 If you are a qualified exempt taxpayer, enter "X" (complete worksheet in instr.) | ● 21 | | |
| 22 **Utah income tax -** subtract line 20 from line 10 (not less than zero) | | ● 22 | 844 |

Electronic filing is quick, easy and free, and will speed up your refund.

To learn more, go to tap.utah.gov

23  Enter tax from TC-40, page 1, line 22 | 23 | **844**

24  Apportionable nonrefundable credits from TC-40A, Part 3 (attach TC-40A, page 1) | • 24 |

25  Full-year resident, subtract line 24 from line 23 (not less than zero) | • 25 | **844**
    Non or Part-year resident, complete and enter the UTAH TAX from TC-40B, line 41

26  Nonapportionable nonrefundable credits from TC-40A, Part 4 (attach TC-40A, page 1) | • 26 |

27  Subtract line 26 from line 25 (not less than zero) | 27 | **844**

28  Voluntary contributions from TC-40, page 3, Part 4 (attach TC-40, page 3) | • 28 |

29  AMENDED RETURN ONLY - previous refund | • 29 |

30  Recapture of low-income housing credit | • 30 |

31  Utah use tax | • 31 |

32  **Total tax, use tax and additions to tax**   (add lines 27 through 31) | 32 | **844**

33  Total withholding - If you have mineral production withholding or pass-through entity withholding, complete page 3, Part 5. If not, enter on line 33 the total of TC-40W, Part 1. | • 33 |

34  Credit for Utah income taxes prepaid from TC-546 and 2024 refund applied to 2025 | • 34 |

35  AMENDED RETURN ONLY - previous payments | • 35 |

36  Nonapportionable refundable credits from TC-40A, Part 5 (attach TC-40A, page 2) | • 36 |

37  Apportionable refundable credits from TC-40A, Part 6, line c (attach TC-40A, page 2) | • 37 |

38  Total withholding and refundable credits - add lines 33 through 37 | 38 |

39  **TAX DUE** -   subtract line 38 from line 32 (not less than zero) | • 39 | **844**

40  Penalty and interest (see instructions) | 40 |

41  **TOTAL DUE - PAY THIS AMOUNT** -   add line 39 and line 40 | • 41 | **844**

42  **REFUND** - subtract line 32 from line 38 (not less than zero) | • 42 |

43  Voluntary subtractions from refund (not greater than line 42) | • 43 |
    Enter the total from page 3, Part 6

44  **REMAINING REFUND DIRECT DEPOSIT** -   your account information (see instructions for foreign accounts)   checking   savings   foreign
    • Routing number   • Account number   Type: •   •   •

Under penalties of perjury, I declare to the best of my knowledge and belief, this return and accompanying schedules are true, correct and complete.

| SIGN   Your signature | Date | Spouse's signature (if filing jointly) | Date |
|---|---|---|---|
| HERE | 02/19/26 | | 02/19/26 |

| Third Party Designee | Name of designee (if any) you authorize to discuss this return | Designee's telephone number | Designee PIN |
|---|---|---|---|
| | **KAREN R BEEBE** | **801-419-3271** | • 61248 |

| Paid Preparer's Section | Preparer's signature | Date | Preparer's telephone number | Preparer's PTIN |
|---|---|---|---|---|
| | | | (801) 419-3271 | • P01052267 |
| | Firm's name and address | **KAREN R. BEEBE** 7038 W. 8090 SOUTH WEST JORDAN UT 84081 | | Preparer's EIN • 264151986 |

Attach page 3 if you: are filing for a deceased taxpayer, are filing a fiscal year return, filed IRS form 8886, are making contributions, want to deposit into a my529 account, want to apply all/part of your refund to next year's taxes, have mineral production or pass-through entity withholding, or no longer qualify for a homeowner's exemption.
TaxAct

Do Not File   Client Copy

# United States Bankruptcy Court
## District of Utah

In re    **Cody Darrell Munger**
**Becky Louise Munger**                Case No. _____

                            Debtor(s)         Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

> For legal services, I have agreed to accept _____ $    **Reasonable Fees and Costs as Allowed by the Court**
>
> Prior to the filing of this statement I have received _____ $    **27,000.00**
>
> Balance Due _____ $    **Reasonable Fees and Costs as Allowed by the Court**

2.   The source of the compensation paid to me was:

> ☑ Debtor     ☐ Other (specify):

3.   The source of compensation to be paid to me is:

> ☑ Debtor     ☐ Other (specify):

4.   ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

> ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case:

> a.   Advising the debtors of their rights, powers, and duties as a debtors and debtors in possession;
> b.   Taking all necessary action to protect and preserve the estate of the debtors, including the prosecution of actions on the debtors' behalf, the defense of actions commenced against the debtors, the negotiation of disputes in which the debtors are involved, and the preparation of objections to claims filed against the debtors' estate;
> c.   Assisting in preparing on behalf of the debtors all necessary schedules and statements, motions, applications, answers, orders, reports, and papers in connection with the administration of the debtors' estate;
> d.   Assisting in presenting the debtors' proposed plan of reorganization and all related transactions and any related revisions, amendments, etc.; and
> e.   Performing all other necessary legal services in connection with the debtors' chapter 11 case.

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

February 19, 2026 _____      /s/ Andres Diaz _____
*Date*                                   **Andres Diaz 4309**
                                           *Signature of Attorney*
                                           **Diaz & Larsen**
                                           **757 East South Temple, Suite 201**
                                           **Salt Lake City, UT 84102**
                                           **(801)596-1661   Fax: (801) 359-6803**
                                           **courtmail@adexpresslaw.com**
                                           *Name of law firm*